**demand (28)**
26:6 30:11 31:13 32:4
32:6 34:12 35:12
38:5,10,14,16 68:9
68:17 74:23 81:10
83:13 92:18,22 93:7
110:23 111:2
129:11 144:8,19
147:4,6,12 148:10
**demands (1)**
33:13
**denial (9)**
105:18 125:20 126:5
126:12 128:3 132:6
133:14 134:9,20
**denied (14)**
107:14 109:20,24
110:4,6,8,12,16
113:19 124:2 125:3
126:17 132:12,14
**deny (13)**
105:23 106:2,11,16
119:15 120:15,20
123:15 132:18
133:5,17,23,25
**denying (4)**
125:7,12 128:12
134:10
**deposed (2)**
5:17 43:19
**deposition (18)**
1:15 2:8 4:11,14 11:9
12:21 18:16,22 21:2
25:20 45:3,15 46:15
65:21 85:15 104:4
157:10,12
**depositions (1)**
109:8
**derivative (7)**
90:13 117:12,19,20
118:2,4,5
**derivatively (2)**
1:3 51:13
**derived (1)**
138:14
**describe (1)**
94:6
**detail (1)**
79:21
**details (5)**
57:13 78:16,25 79:4
81:3
**determine (4)**
20:11,15,20 21:6
**dialogue (2)**
61:9 64:7
**didn't (32)**
7:24 13:12 32:12
40:14 42:7,10,15

48:22 61:4,6 78:12
79:22 88:25 96:10
110:20,20 111:5,19
111:22,23 113:4
114:11,15 121:5,8
121:10 124:7
129:21 139:7
140:15 151:2
155:15
**different (2)**
97:25 149:18
**differently (2)**
119:13 126:3
**direct (1)**
108:7
**DIRECTION (4)**
59:9 65:14 159:9,10
**Directors (2)**
65:23 158:23
**disclose (1)**
102:8
**disclosure (1)**
65:12
**discovery (3)**
4:18 20:22,24
**discussed (3)**
70:3 125:8 144:11
**Discussion (2)**
103:25 120:9
**discussions (5)**
112:3,7,8 125:10
127:13
**disagreeable (2)**
54:23 131:25
**disgorged (5)**
55:23 58:15 60:4,11
60:20
**disgorgement (5)**
30:12 31:14 57:4 61:6
93:8
**dismissal (1)**
103:17
**distinction (1)**
68:14
**district (12)**
1:1,1 23:9,10 25:11
27:11,15 36:12
98:16,22 99:6
141:11
**divulge (2)**
135:7 136:2
**doctrine (1)**
108:4
**document (30)**
11:15,19 17:11 20:10
21:10 35:2,3 45:21
45:23 46:3,4,18,25
46:25 55:15 66:6,8
66:18 67:19 81:16

81:18 82:23 86:25
87:5,7 104:11,15
115:8 146:11,19
**documentation (4)**
71:12 72:20,24
155:12
**documented (1)**
89:21
**documents (39)**
11:12,18,25 12:2,9
13:13,15,17,24 14:5
14:10,12,15,20 15:7
15:12,19 16:3,6,16
16:25 17:12,14 18:4
18:5,24 19:13,21,25
25:3 39:11 43:21,24
47:5 55:11 70:19,23
101:22 158:13
**doesn't (19)**
6:8,9 16:15 27:23
28:16 43:11 58:7
62:13,16,22 63:8,15
63:20 90:24 98:13
106:22 132:12
141:12,13
**doing (6)**
64:2 84:3 88:2 94:24
94:25 146:12
**Dokson (72)**
3:13,19 4:10,23 5:7
5:15 11:7 12:19
16:10,17,23 17:5
18:2,14 19:12,19,24
20:14,25 27:25
28:22 29:6 30:17,24
35:21,25 41:6 45:12
45:20 55:18 57:19
58:6 59:2,5 65:19
66:4 68:4 75:19
76:13 77:22 80:3
87:7 93:14 99:22
100:2 101:14
103:23 104:2
107:18,22 108:10
108:15 109:7,14
110:13 115:17
126:2,10,25 127:7
129:21 130:11
136:4,24 137:3,9
140:6 145:7 146:22
151:14 156:3 158:8
**dollars (3)**
44:7 81:19 99:16
**Donoghue (2)**
101:4 103:15
**don't (239)**
6:11 7:18 11:21 13:6
13:7,10,14 14:7,14
15:22,24 18:9 19:9

19:10 24:13,20 25:6
26:10,18,19,19,25
27:7,17,18 28:14,21
28:24 29:8,18 30:15
30:19 31:7 32:2
33:14 35:8,9,13
36:9,10,18,20 39:5
40:17,21 41:3,8,12
41:19,23,23 42:19
42:19 43:3,4,5,18
43:25 44:4 45:7,11
47:22,22 48:11,15
49:3,24 50:6,11,12
50:13 55:25 56:8,14
56:17,19 57:6,6,9
57:15,20 58:8,18
60:15 61:8,14,17,25
62:2 63:21,24 64:7
64:9,21,23 65:4,17
66:20 67:4,21 68:23
70:4,19 71:11,14,20
72:2,7,10,15,17,22
72:25 73:16 74:7
76:3 77:5,24 79:7,8
81:15 84:11,21 85:3
85:3,9,18 86:3 87:4
87:21,25 91:13,18
91:19,19,21 93:2,3
95:17 96:16,19,21
96:23,25 97:12
101:21,24 102:11
102:12,17 103:14
104:16,19,21 105:9
108:19 112:10
113:6,11,23 114:7
114:17 115:11,19
116:10,11 117:16
117:22 119:2,6
120:10 121:20
122:22 123:4,18,22
124:4,9,10 125:4
127:14 130:23,24
132:5,12,15 133:22
138:10 139:5,25
140:3,25 141:6,15
141:17,18 142:6,7,9
143:3,24 144:4,12
145:10,16,23
146:12,14,23 147:2
147:2,9,15 148:15
148:17,18 149:24
150:22 151:16,18
152:10,11,25 153:2
153:3,6,8,10,11,13
153:23,24 154:2,10
154:15 155:7,12
156:2,3
**doubt (2)**
66:20 67:4

81:18 82:23 86:25  (column 5)
**draft (9)**
46:22 47:2,7 50:18,25
66:14 68:11 69:2
114:2
**drafted (1)**
124:10
**draw (1)**
69:7
**drink (1)**
10:20
**drugs (1)**
10:22
**Dubilier (2)**
36:5,24
**duly (2)**
4:5 157:11

**E**

**E (11)**
3:2,2 4:2,2,2 65:24
118:8 157:2,2 158:3
158:23
**earlier (13)**
33:11 42:21 46:22
47:2,6 50:18,25
54:16 60:25 76:4
97:23 98:3 145:2
**early (1)**
78:5
**East (2)**
4:3 8:2
**educational (1)**
22:16
**effect (1)**
106:18
**eight (1)**
13:3
**either (21)**
10:12 19:8 21:4 22:5
30:4 46:24 71:16,22
92:4 95:23 97:2,10
98:17 102:16
115:12 134:9 144:9
144:22 149:25
151:3,25
**ELLIS (1)**
3:12
**embarrassment (1)**
7:12
**empirical (1)**
153:7
**employed (1)**
7:20
**enable (3)**
106:15 120:19 122:7
**enables (1)**
133:23
**enforcement (1)**

44:14
engage (4)
16:8 17:9 61:8 64:7
engaged (4)
14:24 41:2 75:11
131:23
entered (5)
131:7,23 141:5 154:3
154:5
entire (4)
56:10,15 125:21
149:25
entities (2)
129:13 134:3
entitled (2)
41:14 139:21
entity (1)
62:9
equitable (3)
139:21,23 140:2
ERRATA (1)
160:2
especially (2)
44:10 56:10
ESQ (2)
3:9,19
essence (2)
52:2,6
Essentially (1)
149:5
established (1)
110:3
et (1)
47:21
event (1)
100:20
evidence (1)
63:22
evidenced (1)
139:13
exact (2)
46:2 115:7
exactly (2)
70:18 101:10
EXAMINATION (2)
5:14 158:7
examined (1)
4:7
example (1)
139:3
examples (1)
118:6
Excuse (2)
29:14 145:7
exemplification (1)
99:11
Exhibit (24)
11:9,16,23 12:5,8,11

12:15,21 13:3,8
45:15,22 51:24
65:21 66:7 104:4,11
110:22 112:19
158:11,15,19,21
159:2
EXHIBITS (1)
158:10
exist (4)
14:20 15:12,16,19
existence (1)
16:5
exists (1)
18:11
expenses (17)
73:3,6,13 95:9,11,13
95:16,20,24 96:2,22
97:4,11 98:5,13
99:7,15
experienced (4)
21:18,23,25 82:19
expertise (2)
53:4 60:23
express (3)
97:9,17,19
extent (1)
51:9

F

F (8)
3:9 12:5,12,15 13:3,8
118:8 157:2
fact (17)
19:10 41:4 47:5 60:16
62:5 68:24 70:23
92:7 96:21 124:6,15
138:16 139:18
141:3,4,25 151:14
factors (2)
84:14,18
facts (3)
126:4 133:13 135:14
factual (7)
108:8 125:2,19
126:11 128:2 138:7
139:5
factually (11)
51:2 107:23 108:18
109:17 113:20
116:16 117:2
118:11,24 119:3
123:8
failure (3)
16:21 106:11 120:15
fair (9)
40:12 51:8 65:3 95:4
96:13 114:14 138:8
138:12 155:4
fairly (2)

67:7 105:20
faith (2)
105:22 106:22
FALK (1)
1:9
fallen (1)
78:11
familial (2)
73:24,25
familiar (6)
36:3 98:20 99:2 127:3
127:19,20
far (13)
5:10 22:17 26:2 33:9
34:9 37:17 42:25
51:7 53:5 79:12
132:11 134:2,5
Favorably (1)
10:2
federal (6)
4:16 20:23 105:19
109:13 136:16
148:23
fee (1)
96:7
fees (13)
73:2,6,11 95:3 99:8,8
99:9,9,10,10 100:7
100:10,13
fifty-five (1)
81:19
file (16)
47:19,23 48:10,13
50:7,8,12 66:19,21
66:25 96:10 143:10
143:13,17 145:3,4
filed (29)
16:4 21:4 26:7 29:13
29:16 36:15,16
37:21 38:3,7 43:9
43:13 44:21 47:2
50:20 51:6 101:7,9
138:5 140:22,23
141:4 142:11,15
144:7 145:5 152:23
153:4 154:21
files (4)
26:15 49:21 50:2
67:15
filing (7)
48:3 49:23 96:7 99:8
142:4 144:19 147:6
filings (1)
80:23
filled (3)
84:6,7,9
final (1)
50:19
financial (5)

88:14 94:7,11 121:18
121:21
find (9)
40:22 41:7 47:9 48:6
64:8 85:15,18
106:23 122:12
fine (2)
21:9 29:6
finish (6)
6:23,24 16:23 129:22
129:23 143:16
firm (16)
71:17,18 72:3 73:3,10
73:13,20 74:16 94:9
95:23 97:2,10
137:22,25 144:23
144:23
first (25)
4:5 11:11,17 12:16,23
22:8 24:6 25:14,18
45:5,7,9 52:24 54:7
54:12 59:18 66:10
72:6,8 74:5,18
80:13 119:2 158:12
158:17
fit (1)
49:20
five (1)
11:25
Flaherty (3)
2:10 3:4 71:5
floor (2)
4:4 8:2
focus (2)
10:23 11:4
focusing (1)
54:12
following (4)
11:24 75:11 160:8,9
follows (1)
4:8
forgive (1)
100:25
forgot (1)
24:7
form (3)
5:2 80:20 81:2
former (2)
44:13 146:17
formulate (1)
55:12
forth (5)
78:17 109:4 127:2
131:8 157:11
found (2)
40:21 41:9
foundation (1)
151:21

Fraiteg (3)
86:14,20,22
frame (2)
109:8,10
frankly (1)
116:2
fraud (1)
90:23
free (1)
94:24
friends (1)
74:3
front (2)
18:8 81:16
full (3)
5:25 7:6 48:18
fully (3)
16:13 17:19 20:9
Fund (2)
36:6,25
funds (3)
22:5,10 89:17
FUNK (1)
3:12
further (4)
20:19 135:10 156:4
157:15
furthermore (1)
16:24
F-R-A-I-T-E-G (1)
86:17

G

G (2)
4:2 118:8
gain (1)
65:7
gas (1)
9:24
gather (5)
12:2 13:13,24 14:15
15:7
general (5)
8:15 68:17 86:22
93:25 135:2
generally (2)
22:2,4
generals (1)
95:2
General's (1)
23:12
Georgia (1)
3:18
Gesturing (2)
107:9 116:6
getting (7)
7:14 21:5 41:16 78:8
78:10 115:2,4

e 5.

**give (9)**
5:25 23:7 28:12 36:22
43:6 106:9 120:6,11
120:14
**given (3)**
69:25 122:15 157:14
**giving (1)**
33:18
**Glenn (6)**
3:9 4:21 19:12 65:24
71:17 158:23
**go (22)**
22:12,18 35:25 42:7,8
42:17 53:5 64:12
73:9 84:10 85:7,7
90:15,24 103:23
110:15 119:12
122:24 133:24
134:15,16 152:21
**goes (6)**
90:16,21 91:3,4,11
116:9
**going (20)**
5:20,22 7:14 9:12,14
10:9 11:3 16:7 30:9
47:25 68:18 78:4
84:8,10 85:14 87:2
91:15 95:10 138:4,9
**GOLDBERG (1)**
3:12
**good (3)**
10:17 105:22 106:21
**good-faith (1)**
21:2
**gotten (2)**
6:16 50:20
**grad (1)**
58:20
**Graduate (1)**
22:22
**graduated (1)**
58:21
**grid (1)**
70:9
**ground (1)**
6:20
**grounds (1)**
19:22
**group (5)**
135:17,18 139:4,12
139:13
**guess (8)**
13:6 22:10 80:9 82:7
89:23 109:25 110:7
110:16
**guessing (1)**
6:10

**H**

**hand (2)**
11:5 157:21
**Handing (1)**
87:7
**happen (1)**
78:12
**happened (5)**
78:2 83:11 101:25
103:15 153:14
**happens (1)**
6:10
**harassing (1)**
86:4
**harassment (1)**
58:24
**hard (3)**
67:15 143:14,18
**hasn't (1)**
58:6
**haven't (8)**
10:19 14:14 56:9 96:9
96:17 104:18 110:2
136:4
**hazard (1)**
80:9
**head (1)**
23:15
**health (1)**
10:16
**hear (1)**
107:20
**heard (5)**
26:24 27:5 101:3,16
101:20
**hearing (1)**
4:25
**heart (1)**
99:4
**held (3)**
2:8 52:21 87:19
**help (7)**
12:18 43:11 56:16
141:12,13 143:5
155:13
**helps (2)**
35:4 43:11
**hereinbefore (1)**
157:10
**hereunto (1)**
157:21
**he's (5)**
79:12 100:2,3 121:18
121:21
**high (1)**
22:19
**history (5)**
22:22,23,24 23:7 74:9

**Hmm (1)**
123:20
**hold (3)**
38:20 52:12 53:7
**holding (1)**
40:3
**Hollenbeck (4)**
8:11,20 23:3,15
**hook (1)**
98:14
**hope (1)**
15:4
**hourly (2)**
94:17,19
**houses (1)**
21:21
**hunch (1)**
19:6

**I**

**idea (4)**
5:19 40:14 79:6 85:6
**identification (5)**
11:13 12:25 45:17
65:25 104:9
**identified (4)**
17:12,15 59:20
130:15
**identifies (2)**
57:21,23
**identify (1)**
58:13
**identifying (1)**
41:4
**identity (4)**
128:20,24 129:3,4
**immediately (1)**
11:24
**implicate (1)**
102:18
**important (2)**
42:2 128:18
**impression (1)**
135:2
**improper (2)**
149:11,22
**including (2)**
4:17 82:3
**inconsistent (1)**
102:16
**incorrect (9)**
107:23 108:18 109:17
113:20 117:2
118:11,24 119:4
123:8
**increase (2)**
92:3,7
**increased (1)**

91:24
**increasing (1)**
91:16
**incurred (3)**
95:9,12 98:5
**independent (5)**
64:21 88:3 145:11
154:19 155:7
**Independently (1)**
80:5
**indicate (1)**
39:12
**indicated (1)**
110:17
**indicating (14)**
17:11 20:3 24:17
44:23 71:17 72:11
78:16 81:4 83:12
115:12 121:14
127:7 146:9 149:4
**individual (3)**
90:25 91:5,6
**individuals (1)**
31:21
**inexperienced (1)**
21:23
**information (38)**
20:8 26:10 56:25 75:3
75:5 79:22 88:14
106:10,13,24
110:17 111:7
112:12 116:10,12
116:19,21 119:7
120:6,14,18 123:10
123:14,17,23 128:4
132:16 133:15,18
133:22 134:11,18
134:19,22 135:3
138:17,19 155:21
**initial (2)**
7:9 82:3
**initiate (1)**
41:17
**input (1)**
137:15
**inquiry (31)**
106:13,23 107:7
119:18,22,25 120:8
120:17 122:6,18,23
123:2,5 124:2,5,7
124:11,15 125:6,11
125:12,20 126:17
127:11,12,15,17
128:8,11,15 133:2
**insider (5)**
57:22,24 58:14 60:3
60:11
**insiders (6)**
52:8,11 57:14 111:8

111:24 112:9
**insider's (2)**
57:25 64:15
**insofar (15)**
40:24 55:10 57:17
58:3,25 65:11 75:16
77:18 79:24 93:11
108:3,23 135:6
136:2,19
**instruct (16)**
32:14 59:7 64:5 65:10
67:25 75:15 77:8
88:17 102:7 110:9
113:12 118:21
135:5,24 150:5
151:8
**instructed (1)**
75:24
**instruction (1)**
59:13
**instructions (1)**
102:14
**insufficient (2)**
106:15 120:19
**intellectual (1)**
22:23
**intellectually (1)**
80:10
**intention (1)**
84:2
**interested (1)**
157:18
**Interrogatory (1)**
107:24
**Intraware (30)**
1:3,10 18:19 46:11
48:8,10 50:8 51:12
51:14 65:23 66:19
66:21 67:3 68:9
81:9 84:15 87:17,24
88:3,14 89:9,10
101:9 136:11 147:7
149:20 150:9 151:4
152:2 158:23
**invest (2)**
22:4 40:3
**invested (1)**
82:2
**investing (1)**
21:14
**investment (12)**
22:3 37:2 83:20 93:9
136:22 148:24
150:12,18,21
151:16,20,23
**investments (2)**
125:5 139:13
**investor (5)**
21:18 82:18 93:24

136:14 137:14
**investor/trader (2)**
40:5 149:6
**involve (1)**
75:21
**involved (5)**
29:11,15 51:21 134:8
144:6
**Iowa (1)**
85:8
**isn't (6)**
51:6 55:23 69:18
91:11 124:7 141:3
**isolating (1)**
130:5
**issue (10)**
16:19 17:24 34:14
37:15 62:22 63:7
107:8 130:3,8,18
**issues (2)**
5:24 76:2
**it's (58)**
5:6 7:11 8:15,17
16:12 17:19 20:20
35:19 37:9 41:2
42:2 43:10 46:9
47:6 52:20 53:10,12
54:2 56:24 58:4
60:5,24 84:6,6,8,9
84:10,10 85:10,12
86:22 87:19 90:22
93:15 96:5,6 97:13
98:11 99:12,17
100:14 107:5
114:14,21 118:7
121:2,2,4 124:12
126:7,8 127:17
135:11 136:25
144:13 152:14
153:13 154:13
**I'll (2)**
29:2 97:25
**I'm (17)**
11:22 12:13 15:6 36:6
51:24 73:8 82:21
84:13 90:11 97:24
104:24 112:17
122:16 128:8,19
143:20 149:15

**J**

**January (1)**
63:11
**Jeff (2)**
49:12,13
**Jersey (1)**
8:12
**JOB (1)**
1:21

**jog (1)**
143:9
**Journal (1)**
88:9
**judge (7)**
26:21,24 27:15 28:9
36:11 127:23
146:24
**judgment (9)**
98:17 141:5 153:19
153:22,25 154:2,4,5
154:8
**July (20)**
65:22 67:19 72:12
74:24 77:4,25 78:5
78:24 79:20 80:11
81:9 82:24 84:16
87:24 89:9 110:19
111:3,23 113:10
158:22
**June (1)**
78:5
**jurisdiction (1)**
144:21

**K**

**KEITH (1)**
1:9
**KFX (19)**
140:16,19 141:9
143:10 145:12
146:25 147:5,12,21
148:5,7,12,18,21
149:9 150:17 151:4
151:25 152:7
**kind (5)**
8:13 71:15 116:11
124:11 152:15
**KLX (1)**
149:8
**knew (5)**
64:9 80:7,7 111:21
141:20
**know (203)**
6:15 13:6 14:9,12,14
15:2,3,11,20 19:3,4
19:6,6,9,9,11 21:20
25:6,7 26:11,18,19
26:19 27:19 28:5,17
31:20,21 32:3,16
33:3,14,22 34:24
35:3,14,19 37:4
38:8 39:5 41:9,14
43:3 44:14 46:4,6
48:11,15 49:3 50:7
51:4,7,22 52:19
53:4,6 56:3,8,9,14
56:25 57:6,6,7,8,9
57:15,20 58:17,18

58:20 60:13,14,16
60:21 63:21 64:3,9
64:9 65:4 66:16
67:8,21,23 69:17
71:10,14 72:25
73:23 74:5,18 78:23
79:7,8,11,12,13
80:17,20 82:13 85:4
85:9,9 86:6,14,16
90:15 91:18,19,19
93:2,3 95:6 96:2,3,5
96:16,17 97:12
98:10 99:24 101:25
103:14,17 105:10
106:17,17,22 107:4
107:5 109:19
111:20,22,23
112:18 113:6,11,23
114:10,12 115:25
116:10 117:6,9,12
117:22 118:3,5
119:5 121:20
123:18 124:6
127:14 130:13,20
132:3,11,13,13
134:3,5,6,9,21
135:19,23 136:6,7
136:10,12 138:10
139:2,25 140:16,25
141:15 142:25
144:5,11 145:16,19
145:25 146:18
147:4,9 148:15,17
148:18 149:2,10
150:3 152:17,20,23
153:3,5,8,18,23
154:15,17 155:11
156:2
**knowing (3)**
31:21 79:9 80:6
**knowledge (48)**
6:3 18:23 31:23 32:7
55:14,16 56:13
61:12 64:22 65:4,8
77:10,20 78:13 80:2
88:19 106:10 109:2
109:3 110:11
112:12 113:2,14
117:4,8,15,24
118:14,14,17,20
120:6,14 124:12,23
125:4 129:18
132:18,19,20,21,23
133:4 134:7 145:19
145:21 154:17,19
**known (3)**
74:4 106:13 120:18
**knows (1)**
110:3

**L**

**L (2)**
1:9 4:2
**labelled (1)**
66:7
**LABOVITZ (1)**
3:12
**lack (6)**
106:9 120:6,14
132:19,21,23
**late (1)**
78:5
**law (14)**
22:24,25 44:15 53:17
60:6 61:20 73:3,20
97:2,10 108:5,13
137:17 140:3
**laws (2)**
136:16 148:23
**lawsuit (14)**
27:20 47:21 54:13
67:3 90:10 92:8
101:7 102:2 116:14
121:18 128:22
129:2 130:3 147:6
**lawsuits (1)**
9:6
**lawyer (6)**
49:11 55:5,7 100:2
107:2,4
**lawyers (3)**
49:8 96:14 100:18
**Lay (1)**
151:20
**lead (1)**
54:22
**learn (4)**
40:18 42:7,15 75:2
**learned (6)**
42:4 77:13 78:15 79:4
80:13 81:3
**left (3)**
22:12,19 23:3
**legal (14)**
22:23 23:7 53:3 55:12
60:5,13,16,22 74:8
95:3,11 108:4,22,24
**legally (1)**
52:12
**Leon (14)**
1:3,15 2:8 4:11 7:8,16
7:23 12:24 46:10
156:12 157:9 158:5
158:18 160:25
**letter (47)**
35:12 38:5,11,14,17
48:6 65:22 67:24
68:8,9,11,12,17,19

68:21,25 69:6,17
71:5,22,22 74:23
75:8 76:6,7,17
77:16 78:2,17,25
79:22 81:10 83:13
92:18,23 110:23
111:2,4 112:4 113:3
113:14 129:11
147:4,7,12 148:11
158:21
**let's (19)**
9:9 18:13 29:25 33:25
35:21,25 45:12
56:20 69:10 88:19
103:23 104:2
107:10,20 110:21
119:13 122:24
134:15 140:6
**level (2)**
7:5 60:23
**liability (1)**
53:16
**liable (2)**
99:7 135:17
**life (1)**
78:5
**Limited (2)**
36:7,8
**LINE (1)**
160:10
**list (1)**
70:10
**listed (2)**
57:3 88:23
**litigated (1)**
98:15
**litigation (8)**
8:17 9:13 23:15 42:22
46:14 71:19 95:9
145:4
**litigator (6)**
10:8 51:5 64:11 96:3
105:13 106:4
**little (7)**
22:15 56:20 69:11
81:24 82:3 119:13
140:6
**LLC (6)**
1:7,9 3:15 4:13 36:5
36:24
**LLC's (6)**
12:16,23 104:7,14
156:18 159:4
**located (2)**
39:12 47:14
**lodge (1)**
109:11
**log (4)**
19:16 20:11,17 21:5

long (6)
8:6 21:13 38:20 54:2
61:21 114:21
look (27)
7:18 11:22 12:6 28:20
47:25 48:2,3 51:23
53:23 59:14,18 70:6
70:25 88:7,13
104:22 105:5
107:10 110:21
113:16 116:23
118:9 119:13 123:6
124:20 127:24
133:9
looked (6)
62:18 88:6,8,15,21
129:11
looking (3)
12:9 59:25 95:3
looks (1)
60:14
losing (1)
99:5
lost (1)
141:16
lot (1)
21:20
low (1)
84:5
Lowenstein (1)
23:13
LP (5)
1:6 14:24 36:25 59:20
129:8
L.P. (2)
1:8 36:25

**M**

maintain (2)
17:23 49:21
maintained (1)
50:2
making (4)
22:3 122:22 123:4
144:19
man (1)
86:14
managed (1)
22:5
Management (3)
1:7,7 141:8
manager (1)
22:7
managers (1)
22:9
Manhattan's (1)
23:10
mark (4)

11:7 12:19 45:12
104:2
marked (8)
11:12,15 12:25 45:16
45:22 65:24 104:8
104:11
marriage (1)
157:17
married (5)
8:22,24 78:8,9,11
master's (1)
22:21
match (2)
7:4 53:20
matchable (2)
54:16 61:15
matching (4)
14:25 52:24 61:5
132:2
matter (12)
19:10 27:23 53:4 71:9
71:24 105:24 108:8
122:10 143:11
150:9 153:17
157:19
matters (9)
11:5 30:8,10 32:11
42:24 72:5,9 99:11
144:12
may (40)
27:6 28:17 30:11
33:12 34:10,10,12
40:25 41:4,25 42:13
46:21 61:24 86:21
87:5 88:5,15,21
100:13 106:9
112:11,13 120:5,13
125:8 126:14
137:15 140:21,23
140:24 143:25
145:2,13 146:13
149:21 150:10,11
150:20 154:5
155:21
mean (17)
26:21 27:2 51:18,19
55:4 63:24 68:8,10
69:10 94:8 97:19
104:18 113:9 121:8
127:14 141:20
146:13
meaning (1)
6:11
means (4)
103:18,20,21 104:19
meet (1)
105:21
member (1)
83:10

members (3)
84:24 135:16 139:4
memory (3)
131:10,19 143:9
MICHAEL (1)
1:9
middle (3)
7:9 54:3,4
military (1)
9:2
millions (1)
44:7
mind (1)
92:9
mindful (1)
75:25
minor (1)
10:11
minutes (1)
76:20
missing (2)
18:7 69:22
misunderstood (2)
134:13 149:16
Mmm (2)
34:15 88:4
Mm-hmm (6)
8:18 75:9 92:25 94:22
119:24 120:22
moment (3)
27:6 28:6 131:3
money (6)
39:25 40:3 89:20,24
90:15 91:23
month (3)
104:23 115:6,23
months (2)
77:7,14
motion (2)
21:3 44:3
motivation (1)
83:2
motive (5)
39:24 40:2,8 136:20
148:20
move (3)
18:13 21:7,7
mutual (1)
22:10

**N**

N (5)
3:2,19 4:2,2 158:3
name (40)
7:6 24:5,10 26:21
27:2 28:16,18 29:10
30:12 31:15 32:7
33:4 34:13 35:6,10

35:15 36:15,21
43:11,12 48:21,21
48:22,22,25 51:6
57:25 58:14 60:2,10
62:8,20 64:15 86:6
101:3 121:3,4 138:5
140:16,17
named (9)
43:16 86:14 116:13
120:25 128:19,21
128:25 129:6
139:19
names (9)
28:12 33:15 36:22
85:2,4 86:12 111:8
111:24 112:8
nature (5)
49:18 71:23 88:11
94:21 152:18
necessarily (4)
25:2 114:12 127:21
137:13
need (4)
33:4,6 56:11 135:9
negligence (2)
8:16 9:23
neither (3)
119:15 143:13,17
never (6)
26:24 27:5 80:24,25
92:9 141:20
nevertheless (1)
31:24
New (22)
1:16,16 2:11,11,15
3:8,8 4:4,4 5:12 8:3
8:12 23:12 25:10,11
36:12 88:10 157:3,4
157:7 160:4,6
non (1)
10:5
non-responsive (1)
122:17
non-securities (2)
9:10,13
non-security (1)
9:16
notary (5)
2:14 4:6 5:11 156:18
157:6
noted (18)
27:25 55:18 57:19
59:2 76:14 77:23
80:3 93:14 99:22
101:14 109:15
115:18 126:10
130:11 136:24
137:4 146:22 156:8
nothing's (1)

51:6
notice (9)
2:12 4:15,20 29:12,16
110:18 142:4,11,14
November (8)
1:17 2:4 54:15 62:6
63:10 75:6 157:22
158:2
number (73)
11:16 12:3 13:8,17,19
13:23,25 14:16 15:8
18:5 29:22 43:7,10
45:22 62:4 63:13
64:16 74:23 81:10
84:4 86:19,21,22,23
87:8,10 104:12
105:5 107:11,25
108:18 109:18
110:22 112:13
113:16,17,21,24
114:2 116:23 117:5
118:9,15,25 119:7,9
119:13,14,19 120:2
122:8,19 123:3,6,9
123:11 124:2,20
125:7,13 126:6,13
126:17 127:24
128:5,12 132:6
133:3,9,12 134:14
138:6 141:10
NYU (1)
22:22

**O**

O (1)
4:2
oath (6)
50:6 60:9 78:14 83:7
83:14 93:5
object (34)
7:15 27:21 29:4 30:14
40:23 41:3 55:10
57:16 58:3,23 65:9
76:9,22 77:17 79:23
85:21 93:10,11
99:19 101:12 108:2
108:25 115:15
122:16 125:23
126:8,19 129:17,19
129:25 130:4 132:7
136:18 146:20
objection (20)
27:25 30:18 55:18
57:19 59:2 76:13
77:22 80:3 93:14
99:22 101:14
109:14 115:17
126:10 129:24
130:11,12 136:24

137:3 146:22
**objections (7)**
4:19,23 5:2 104:5,12
109:12 159:3
**obligated (1)**
52:12
**obligation (3)**
100:17 106:21 116:15
**obtainable (2)**
106:14 120:18
**occasion (1)**
50:17
**occasions (2)**
9:19 23:25
**October (1)**
114:23
**offense (2)**
10:9 52:16
**office (7)**
23:9,11,12 47:16,18
48:14 85:5
**officer (1)**
83:9
**offices (2)**
2:9 7:23
**oh (4)**
5:21 7:14 12:13 37:25
**okay (70)**
5:7 6:20 9:9 10:8
12:19 13:5 17:4,7
18:14 19:18 22:20
25:17 26:18 30:8,16
31:6 33:8 34:3,5
36:3 41:6 43:3 52:5
53:14 54:11 56:19
56:23 58:19 60:8
64:12,14,25 65:7,17
66:25 67:22 68:4
70:17 71:4,8 79:3
79:17 80:17,22 81:7
83:19 86:12 93:17
98:20 102:23
104:25 107:20,22
110:25 112:11,21
119:12 120:4
121:13 126:2 131:5
132:25 135:9 138:3
138:16 139:17
141:25 146:18
154:25 155:25
**old (2)**
7:13 115:3
**omission (1)**
105:24
**Once (2)**
9:20 123:10
**ones (2)**
13:19 56:4
**ongoing (1)**

152:18
**operative (1)**
37:5
**opine (2)**
53:22 127:22
**opinion (2)**
28:23,25
**opinions (1)**
55:12
**opposing (1)**
25:22
**oral (6)**
33:7,9 97:9,10,17,20
**orally (1)**
97:22
**order (3)**
34:24 48:7 53:15
**originally (1)**
41:9
**Ostrager (118)**
2:9 3:4,9 4:22 5:6
13:10 16:7,11,22
17:4,7 18:9 19:7,18
19:21 20:4,16 21:9
24:17,17 26:11,13
26:20 27:21 28:24
30:14,19 31:12
32:14 40:23 45:18
55:8 56:12 57:16
58:2,8,16,23 59:3,7
61:8 64:5 65:9,24
66:2,5 67:25 71:4
71:17 74:4,6,20,21
75:15,24 76:9,22,24
77:8,17 79:15,23
85:21 86:3 88:17
93:10 94:9 95:18
99:19,23 100:3
101:12 102:7 103:9
107:9,16,20 108:2
108:11,21 109:11
110:2,9 111:13,17
113:2,12 115:15
116:6 118:21
120:10 121:13,14
122:20 124:17
125:23 126:7,19
127:5 129:16,23
132:7 135:5,24
136:18 137:7,22
144:2,9,23 146:9,20
150:5 151:8,11,18
156:6 158:24
**Ostrager's (4)**
71:17 72:3 73:19
112:23
**outcome (1)**
152:7,19 157:19
**owned (2)**

35:11 147:11

**P**

**P (2)**
3:2,2
**page (12)**
11:24 12:6,7,8 54:2,3
54:4 59:18 70:7
75:8 158:4 160:10
**pages (3)**
13:4 18:8 51:24
**paid (10)**
73:2,11 82:15 96:7,9
96:14,16 100:7,8,13
**paper (2)**
20:2 28:4
**papers (4)**
28:19 44:3 48:2 50:14
**paperwork (1)**
24:12
**paragraph (23)**
53:24,25 54:5 57:12
57:21 58:13 59:14
59:19 60:2,18 62:20
64:15 70:8,15 75:3
75:14 130:16 131:9
138:8,23,24 139:3
139:11
**paragraphs (1)**
75:5
**Pardon (2)**
24:24 55:2
**Park (2)**
2:10 3:6
**parse (1)**
69:10
**parsing (1)**
130:4
**part (5)**
40:8 98:9 105:24
132:22 148:25
**participate (1)**
113:25
**participation (2)**
51:10,17
**particular (3)**
46:18,21 68:11
**particularly (1)**
78:4
**parties (3)**
63:3 105:25 157:16
**Partners (5)**
1:6 14:24 47:20 59:20
129:8
**Partnership (2)**
36:7,8
**party (19)**
99:6 105:23 106:9,11

106:12,14,15,20,21
120:5,7,7,13,16,16
120:19,20,24 122:2
**Part-time (1)**
48:19
**pattern (1)**
139:12
**patterns (1)**
150:4
**Paul (1)**
71:18
**Pauley (5)**
26:21,24 27:9,15 28:9
**Pauley's (1)**
146:24
**Pause (25)**
12:4 13:5,21 14:2,17
15:9 45:25 54:10
56:22 70:16 71:2
83:16 87:3 107:13
113:18 114:22
116:25 118:10
119:10 122:25
123:7 124:22
127:25 133:11
145:9
**pay (8)**
49:4 73:5 81:13,22
89:16,19 92:14
100:23
**paying (2)**
94:13,17
**payment (1)**
95:12
**pays (1)**
49:6
**pending (5)**
25:8 36:11 127:6
153:9,14
**people (5)**
21:21 86:13 129:12
137:18 150:14
**period (9)**
38:21,22 52:13,15,18
53:2,8 78:3 149:25
**permission (1)**
70:2
**permits (1)**
53:18
**permitted (1)**
4:16
**person (4)**
62:9,21 122:11 134:7
**personal (14)**
7:14 55:14,16 56:13
61:12 74:3 77:10,20
80:2 88:18 103:11
109:2 110:11
113:13

**personally (6)**
59:3 90:11 119:7
126:23 135:20
136:8
**pertains (1)**
113:23
**Pg (1)**
160:4
**Pgs (1)**
160:4
**phrased (1)**
60:24
**picked (1)**
85:8
**picks (1)**
85:12
**pieces (1)**
20:2
**plaintiff (44)**
1:4 3:5 4:11 9:5,15,22
11:12,18 12:24
17:10 23:19 24:2
27:14 35:6 40:4,9
43:17 44:12 51:12
54:13,20 55:21
90:14 91:25 92:12
100:16 110:18
111:6 116:14
119:23 120:25
121:6,11,14,19,22
121:23 122:3
130:19 133:21
139:19,20 158:13
158:17
**Plaintiff's (3)**
104:5,12 159:2
**Platt (2)**
49:12,13
**please (22)**
7:7 11:8,23 30:23,25
49:2 51:23 53:24
70:6 76:15 86:24
87:5 93:20 107:10
107:12 109:13
110:22 113:17
116:24 134:17
137:6 143:16
**pockets (1)**
91:6
**point (2)**
42:2 118:19
**portion (2)**
91:3,4
**position (5)**
16:13 17:19,23 31:25
127:21
**positive (1)**
25:12
**possession (4)**

17:2 24:23,25 26:20
possibilities (1)
153:21
possible (4)
42:16 91:23 132:17
148:22
possibly (2)
13:7 116:20
poverty (1)
96:10
practice (5)
8:13,17 23:16 27:10
50:17
practitioner (2)
8:4,7
preface (1)
107:19
prejudice (1)
103:18
prepare (1)
18:16
present (1)
41:20
presumably (1)
26:13
pretty (1)
128:18
prevail (1)
90:10
prevails (1)
90:14
price (6)
62:15 63:19 64:17
82:4 84:5 88:8
Priddy (43)
1:9 3:15 4:12 11:10
11:16,17 12:20
14:24 44:20 45:13
45:22 54:21 55:21
62:20,24 64:2 65:19
66:7 71:5 74:23
75:10,11,13 81:10
104:3,7,11,13 105:5
110:22 111:9,25
112:4,18 113:17
114:2 125:5 129:7
129:14 131:8,24
158:12 159:4
Priddy's (3)
12:16,22 158:16
primarily (2)
8:15 90:21
primary (1)
44:17
printing (1)
99:9
prior (5)
66:11 70:2 101:8
147:5 149:22

private (2)
93:25 95:2
privilege (16)
16:2,13,20 17:6,22
19:2,15,15,23 20:9
20:17 21:5 76:2
101:19 102:19
151:17
privileged (7)
20:6,11 41:3 75:18,21
97:14 102:10
probably (7)
26:12 39:24 47:16
50:22 56:17 81:23
105:14
Procedure (2)
4:17 105:20
proceed (1)
21:7
produce (2)
18:25 43:24
produced (5)
14:13 17:12 18:6,11
43:21
producible (1)
17:2
product (1)
20:5
production (4)
11:11,18 20:7 158:13
professional (3)
2:13 22:6,9
profiles (1)
21:21
profit (8)
37:12 40:9,15,20 42:5
42:16 52:3 83:4
profits (9)
30:13 31:14 54:23
55:23 58:15 60:3,11
60:20 93:8
promise (3)
90:6 91:22 92:2
promised (2)
92:11 100:22
pronouncing (1)
36:6
proper (4)
33:2,3 119:5 122:9
prosecutor (2)
23:11 44:13
protocol (1)
33:3
provide (1)
20:12
provided (1)
20:17
provides (2)

106:8 120:13
province (1)
26:17
provision (1)
120:21
provisions (4)
98:21 99:3,24 136:15
PROVOW (1)
1:9
public (8)
2:14 4:6 5:11 119:16
122:10 141:9
156:18 157:6
publicly (1)
122:13
publicly-traded (2)
21:14 83:21
purchase (26)
18:18 38:17 42:3,11
52:10,25 53:9,16,21
61:2,16 82:4,21
83:11,18 84:15,20
87:23 89:5,8,25
92:14 93:24 151:3,7
152:3
purchased (9)
39:13 40:13 83:2
89:10 92:19 116:21
149:11,12,23
purchases (1)
83:20
purchasing (3)
39:22 40:8 148:21
purely (1)
93:24
purpose (2)
39:22 49:25
purposes (2)
4:16 136:11
pursuant (3)
2:11 4:15 20:22
put (4)
63:21 65:17 79:21
84:3
P.C (3)
2:10 3:4,13
p.m (3)
140:8,9 156:8
P.R (11)
11:10 12:20,22 45:16
65:22 104:5 158:11
158:15,19,21 159:2

Q

qualify (2)
105:23 106:2
question (74)
5:3 6:7,13,17,23,25

10:10 21:4 28:2,7
30:20,21,25 31:3,18
31:25 32:13 42:13
42:14 43:18 58:5,10
59:8,11,24 60:24
61:10,13 64:6 65:15
68:2,6 75:19,20
76:15 77:18 86:5
93:20 97:16 98:2
99:21 100:4 107:17
107:19,21 108:6,10
108:17,19 109:6,16
109:24 110:14
111:18 118:22
119:3,17,21,22
122:4,5 124:14,14
124:18 126:20
127:6 129:15,22
130:9 131:21
135:25 137:5,8,10
questions (15)
5:23 17:8 29:3 85:22
107:3 109:9,10
114:5,11 115:8
117:17,18 147:18
151:11 156:7
quite (2)
42:13 115:25
quote (1)
91:12

R

R (2)
3:2 157:2
raised (1)
63:7
ranking (1)
58:22
rates (2)
94:19,20
ratified (1)
69:15
reach (1)
60:13
read (24)
5:8 30:24 31:2 53:25
55:4,11 56:15,19,21
61:22 70:2 93:19,21
103:4,6,7 107:12
109:12 110:5
111:13 127:9 137:9
137:11 146:24
readably (1)
120:18
readily (1)
106:14
reading (9)
44:5 55:6,7 57:20
63:23 64:3 70:8

75:7 106:6
ready (1)
56:23
realize (3)
99:12,17 100:12
really (13)
28:6 38:9 47:22 66:15
84:17 85:9 97:12
114:4 119:3 130:20
140:15 152:10
153:2
rear (1)
13:4
reason (11)
44:16,17 106:10
110:7 120:15
160:12,14,16,18,20
160:22
reasonable (22)
69:2 106:12 107:7
119:18,22 120:8,17
122:5,11,14 123:25
125:12 126:16,21
127:10,12,15,16,22
128:7,10 132:25
reasons (1)
160:9
recall (98)
10:6 24:20 27:7,17,18
27:23 29:18 30:4,15
31:7 34:9,13,25
35:4,8,10,10,13
36:9,10 38:9,19,23
39:8 40:17,21 42:19
43:25 45:7,11 46:24
55:25 62:2 63:25
65:16 66:10,13
68:23 70:4 71:11
77:5,24 78:2,7
84:17 87:21,25 88:2
95:17 97:12,17
101:5 104:16,20,21
105:9 111:16
114:17 115:4,8,12
115:19,23 128:17
130:23,24 131:4
133:8 138:13 141:2
141:12,17,18 142:3
142:6,7,9 143:4,5
143:24 144:4
145:24 146:23
147:2,3,11,14,16,20
147:23 148:2,7
149:5,24 150:22
152:25 153:2,24
recalled (1)
114:19
receive (1)
90:11

**Recess (2)**
35:23 140:8
**recollection (33)**
24:22 25:4 26:3 28:4
29:24 31:10 34:17
37:7 55:15,17 63:17
64:21,23 67:18
76:19,23 77:2,3,21
88:19 92:20 103:12
103:13 112:2
145:11 152:6,8,10
152:11,13 153:7
155:7,13
**recommend (1)**
84:12
**recommended (3)**
85:16,17 87:23
**record (18)**
7:7 16:9,18 31:2 36:2
46:7 76:11 85:25
93:21 101:13
103:24,25 111:15
120:9 122:10 127:9
137:11 157:13
**records (4)**
47:12,13,15 119:16
**recovery (1)**
95:4
**refer (1)**
119:15
**reference (1)**
70:18
**referring (3)**
27:24 33:19 98:25
**refers (1)**
12:11
**refresh (6)**
24:21 25:4 28:4 34:17
67:18 155:13
**refreshed (3)**
37:6 131:10,20
**refreshes (1)**
55:15
**refusing (1)**
59:10
**regard (4)**
16:2 62:19 71:18
117:10
**regarding (27)**
18:22 52:9 57:13
71:24 75:4,9,17
88:14 111:7 114:8
114:12 117:5
118:15,18 119:7
123:11 124:24
125:5 128:4 132:16
137:15 145:14
149:10 150:3
151:12 152:17,18

**regards (3)**
93:5 128:8 144:18
**Registered (1)**
2:13
**regularly (1)**
83:24
**regulations (1)**
52:9
**reimburse (1)**
90:7
**reimbursed (1)**
90:3
**relate (1)**
115:9
**related (6)**
5:23 73:23,25 136:15
148:22 157:16
**relationship (6)**
73:17,18,21,23 74:14
74:15
**relatively (1)**
38:21
**relevant (2)**
123:23 136:21
**relied (1)**
126:24
**Relief (1)**
54:8
**rely (1)**
22:2
**remainder (1)**
106:3
**remember (64)**
24:8,15 25:22 29:8,21
33:15 35:6 36:18,20
37:8,9,17,20 41:8
41:19,23 43:4,5
44:4 47:23 50:10,12
61:3,25 66:16 68:15
68:15 72:10 74:7
76:3 80:8 81:15
82:10 84:21 88:5
92:17 96:19,21,23
101:21 102:4,11,12
102:17 103:5 105:7
120:3 122:22 123:4
123:22 124:4 140:3
140:12,16,17,18
141:6,22,24 146:12
146:14 152:16
154:11 155:18
**remembering (1)**
146:7
**remind (1)**
83:14
**rephrase (1)**
6:12
**Reported (1)**
1:20

**reporter (5)**
2:13 6:21 11:15 99:9
127:8
**reports (1)**
103:8
**represent (1)**
94:10
**represented (1)**
24:15
**representing (2)**
71:9 72:4
**represents (1)**
118:8
**request (56)**
11:11,17 12:3,17,23
13:16,19,23,25
14:16 15:8 18:4,25
19:17 105:6,10,18
106:20 107:11,24
108:18 109:4,17
113:16,21,24
114:13 116:23
118:9 119:19 120:2
121:9 122:7,19
123:3,6,9,24 124:2
124:20 125:7,12
126:5,12,17 128:5
128:11 132:6,16
133:3,9,24 134:14
158:12,17 159:7
**requested (6)**
11:25 12:9 18:24
43:23 105:21,25
**requests (9)**
17:11,16,20 20:10
21:11 104:7,14
115:9 159:5
**require (1)**
75:17
**required (1)**
124:11
**requires (4)**
65:11 105:22 135:7
136:2
**research (1)**
88:3
**reserve (2)**
20:4,6
**reserved (1)**
4:24
**resolution (4)**
153:17,18,19 154:6
**respect (9)**
13:16 17:5,21 63:14
118:25 128:11
131:17 133:2 150:9
**respond (5)**
16:21 32:17 85:23
105:15 106:21

**responded (4)**
17:10,20 20:10 21:10
**responding (1)**
134:4
**response (13)**
6:2 12:3 14:16 15:8
16:4 17:15 114:16
115:13 120:2 122:6
122:19 123:3
133:12
**responses (7)**
16:3 20:22,24 104:6
104:13 114:3 159:3
**responsibility (2)**
95:8,24
**responsible (5)**
95:12 96:2 97:3,11
98:4
**responsive (5)**
13:19,24 17:13 18:4
19:25
**responsiveness (1)**
5:3
**restate (1)**
30:23
**result (2)**
44:24 131:19
**resulted (1)**
98:17
**results (1)**
134:20
**retain (2)**
88:25 155:15
**retained (5)**
24:13 50:13,23 89:6
148:14
**retainer (2)**
71:16,22
**reverse (2)**
82:11 89:14
**review (5)**
20:19 50:24 80:22
114:16 146:10
**reviewed (6)**
44:2 81:2 114:18
115:5 116:3,7
**reviewing (1)**
114:17
**re-read (1)**
56:9
**Rice (2)**
36:6,25
**right (19)**
12:7 20:2,5,7 33:24
62:24 63:4,11 64:12
82:6 89:15 119:9
121:11 131:9
138:24 143:15

151:10 152:24
155:2
**ring (1)**
28:17
**RMC (10)**
1:8 3:15 4:13 12:16
12:23 104:7,14
134:5 158:16 159:4
**RMC's (3)**
11:11,17 158:12
**Robert (17)**
1:9 3:15,19 4:12
11:10,17 12:15,22
14:24 44:20 62:24
104:6,13 129:7
158:12,16 159:4
**role (1)**
43:15
**ROSENBLOOM (1)**
1:10
**routinely (1)**
83:20
**RPR (3)**
1:21 157:5,24
**rule (10)**
6:20 16:4 105:19
120:4,11,12,21
127:2,18,21
**rules (5)**
4:17 20:23 52:9
105:20 109:13
**ruling (1)**
154:21
**run (2)**
92:6 99:15
**runs (1)**
54:3

--- S ---

**S (4)**
1:9 3:2 4:2 7:8
**sale (5)**
52:10,25 53:17,21
61:2
**Sandler (1)**
23:14
**saw (9)**
25:7 46:2 50:18 66:10
66:13 67:19 68:25
69:3 115:24
**saying (5)**
33:24 46:20 50:6 60:9
133:20
**says (6)**
59:15 63:12 64:19
110:6 120:5 131:14
**Scarinci (4)**
8:11,20 23:2,15

school (5)
22:19,25 58:20 61:20
140:4
Schwab (18)
18:17 39:16 81:23
84:25 85:5,15 86:7
86:9,13,24 87:11,14
87:22 89:22 137:19
147:21 148:3
150:15
search (1)
47:11
SEC (1)
80:22
second (8)
12:8 29:13,17,19 70:7
103:24 142:5 145:8
secretary (1)
48:16
section (6)
52:16 61:22 99:3
100:11 106:5,8
securities (16)
3:16 9:14 10:6 21:15
23:18 37:10,15
52:16 61:20,23
83:21 136:16
137:17 144:7,18
148:23
securities-type (1)
9:10
security (4)
23:20 117:13,19,20
see (15)
12:6 35:4 38:10 49:20
50:25 59:16,17,22
70:12 84:6 87:5
92:6 101:22 106:23
111:10
seeing (5)
46:24 104:16 105:7
115:12,19
seen (10)
11:19 45:23 46:18,21
46:22 66:8 104:15
104:18,23 105:3
Segen (189)
1:3,15 2:8 4:11 5:8,16
6:1 7:1,8,23 8:1 9:1
10:1 11:1,14 12:1
12:25 13:1 14:1
15:1 16:1 17:1,17
18:1,2,15 19:1 20:1
21:1,13 22:1 23:1
24:1,6 25:1 26:1
27:1 28:1 29:1,8
30:1 31:1 32:1 33:1
34:1 35:1 36:1,3,4
37:1 38:1 39:1 40:1

40:25 41:1 42:1
43:1 44:1 45:1,21
46:1,10 47:1,20
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1,19
59:1 60:1 61:1 62:1
63:1 64:1,10 65:1
66:1 67:1 68:1 69:1
69:22 70:1 71:1
72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1
80:1 81:1,8 82:1
83:1,19 84:1 85:1
85:14 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1,10
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1,20
134:1 135:1,14
136:1 137:1 138:1
139:1 140:1 141:1,7
142:1 143:1 144:1
144:16 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1,12 157:9
158:5,18 160:25
sell (1)
52:14
send (1)
18:18
sending (4)
68:9,21 69:15 76:5
sent (22)
35:12 38:11,14,17
66:14 68:25 69:6,14
70:17 71:5 76:7,18
77:16 81:11 83:13
92:22 112:5 113:3,9
114:16 116:2,8
separate (6)
47:19,23 48:9,12
50:11 54:22
series (1)
5:22
serve (1)

151:22
served (4)
38:5 104:22 105:14
151:19
service (2)
99:8 104:22
serving (1)
151:15
set (7)
47:23 78:17 109:3
127:2 131:8 157:11
157:21
Setting (1)
95:10
settled (7)
10:3,4 28:9 142:19,22
143:2 145:25
settlement (11)
143:7,8 145:11,20
146:10,19 153:20
153:22 154:10,22
155:9
sexist (1)
48:23
share (7)
49:9 63:19 64:17
82:12,13 89:14 92:7
shareholder (2)
31:15 101:10
shareholders (2)
90:25 91:5
shares (21)
52:12 53:12 59:15
62:5,10,13,16,21
63:14 64:17 81:8,14
82:4,5,9,22 83:3,11
84:4 89:13,16
SHEET (1)
160:2
Sheldon (1)
7:12
She's (1)
49:19
short (3)
35:21 38:22 77:15
shorter (1)
53:17
shortly (1)
38:16
short-circuit (1)
138:3
short-swing (12)
30:12 31:14 37:12
40:9,15,20 42:5,15
42:16 52:3 83:4
93:8
show (9)
11:14 34:21,23 35:2,3
45:21 57:12 66:6

71:13
showing (1)
104:10
shown (3)
35:2 47:5 86:25
shows (8)
62:12,15 63:6,9,13,19
64:15 87:8
sign (3)
5:8 121:5,8
signature (3)
12:8 112:21,24
similar (4)
46:25 115:13 139:13
147:6
similarity (1)
147:9
simply (1)
78:15
single (1)
118:17
sir (30)
11:23 15:3 31:4 51:23
53:24 58:11,22
59:25 61:10 70:7
76:15 83:7,15 85:18
87:6 107:11,12
110:15,22 113:8,17
116:24 117:21
119:17 121:10
127:6 137:6 139:24
143:16 148:13
sit (20)
29:7 38:9 63:17,24
78:14 88:4 123:22
130:24 131:12
135:22 141:21,23
143:3 145:23 152:6
153:6 154:12,17,20
155:17
sitting (2)
50:5 60:8
situation (2)
149:3 150:17
situations (1)
102:20
six (2)
77:7,14
small (1)
84:4
smiling (3)
7:15 38:25 78:12
sold (7)
59:15 62:5,9,13,16,21
89:10
sole (2)
8:4,7
somebody (3)
69:23 85:15 111:20

soon (2)
76:17 92:17
sophisticated (3)
21:18 82:18,19
sorry (17)
11:22 12:13 15:6
37:25 51:25 73:8
82:21 84:13 90:11
97:25 104:24
112:17 122:16
128:8,20 143:20
149:15
sort (2)
85:10 154:10
sorts (1)
60:22
source (1)
102:22
Southern (5)
25:11 27:11,14 36:12
141:11
space (1)
49:9
speak (2)
94:2 99:25
speaking (2)
127:11 130:12
speaks (2)
6:25 76:11
special (1)
23:11
specific (7)
36:20 84:18 116:11
117:15 123:24
130:5 153:24
specifics (5)
70:3 144:4 152:9
153:2 154:11
specify (1)
105:25
speculate (6)
19:8 77:9 79:25 88:20
103:10 110:10
speculating (2)
123:19,21
speculation (1)
77:19
speculative (1)
93:15
spell (2)
86:15,16
split (2)
82:11 89:14
spoke (2)
18:21 136:23
ss (2)
157:3 160:5
stage (4)

29:23 30:5 33:15,23
**stake (3)**
44:7 121:18,21
**stand (4)**
7:9 119:20 125:17,21
**start (1)**
72:4
**started (3)**
23:8,16 138:4
**starting (2)**
54:5 70:7
**starts (1)**
54:2
**state (8)**
2:14 5:11 7:6 10:16
23:13 157:3,7 160:4
**stated (1)**
137:13
**statement (4)**
30:6 40:7 51:8 95:4
**statements (1)**
85:24
**states (6)**
1:1 98:16,22 106:12
120:7,16
**station (1)**
9:24
**stock (52)**
35:11,18 37:18,23
38:2,13,17 39:13,18
39:23 40:3,8,13
42:3,8,11,17 52:10
53:7 81:9 84:5,16
84:18,20 85:17
87:17 88:24 89:9,11
91:17,24 92:4,15,19
116:12,22 119:16
134:6 136:11
138:11,17 140:20
147:12,15,21 148:5
148:7,21 149:23
151:4,5 152:3
**stockholders (2)**
90:21 91:13
**Stony (2)**
22:24 74:10
**Stop (2)**
68:3 118:23
**Street (3)**
4:4 8:2 88:9
**strike (12)**
15:6 51:25 73:8 81:7
84:13 90:12 97:25
104:24 112:17
128:9 142:2 143:21
**student (1)**
74:12
**studies (1)**
22:23

**style (2)**
24:5 141:7
**styled (1)**
4:14
**subject (2)**
20:8 57:4
**submitted (1)**
116:16
**Subscribed (1)**
156:14
**subsequent (1)**
154:22
**substance (3)**
105:21 128:5 155:8
**successful (1)**
92:8
**sufficiency (1)**
4:19
**sufficient (1)**
33:9
**suggest (2)**
133:16 152:2
**suggesting (1)**
32:5
**suing (2)**
63:2,3
**suit (2)**
40:4,10
**Suite (2)**
3:7,17
**summary (1)**
130:7
**supplement (2)**
20:21,23
**support (2)**
126:5 133:13
**supposed (2)**
107:6 134:4
**sure (46)**
15:13,14,16 24:3
25:10,25 26:2,12,14
29:21 31:9 32:10
33:21 35:14 36:13
37:13 39:19 42:23
43:8 46:2,17,20
47:8 51:5 52:19
53:13 60:14 61:18
65:6 67:5,7 69:19
72:19 91:2 95:5,14
97:15 98:24 104:17
105:2,4 114:4
116:15 119:4 148:6
154:25
**surprised (2)**
92:21,24
**suspect (1)**
14:11
**Sweet (1)**

36:11
**sworn (3)**
4:6 156:14 157:11
**Sylvia (2)**
48:24 49:17
**Sylvia's (1)**
48:25

**T**

**T (2)**
157:2,2
**take (13)**
10:9,17 11:2 21:11
35:21 53:23 56:20
61:19 85:14 105:13
109:7 114:14 140:6
**taken (6)**
4:12,14,15 35:23
140:8 144:17
**talk (1)**
33:25
**talked (1)**
29:20
**talking (10)**
25:14 33:20 42:21
79:15 100:9,10
115:21,22 117:25
140:12
**talks (1)**
15:21
**taxed (2)**
100:16,21
**teaching (1)**
74:8
**team (2)**
84:24 87:22
**tell (44)**
6:11 9:21 15:23 16:5
16:17 19:19 22:15
25:24 28:5 29:2
35:15 41:12 46:7
52:5 56:23 60:2,6,9
60:18 72:21 78:15
78:19,20 79:3 85:13
85:18 86:12 98:8
101:19 103:20
111:21 112:16
113:20,22 117:7,18
118:13 123:13
135:13,18,22
139:18 140:18
152:12
**telling (3)**
64:4 83:10 146:6
**tells (4)**
60:10 62:4,8,20
**ten (10)**
8:8 13:3 39:2 76:20
81:12,14 82:5,8,11

89:13
**tendency (1)**
6:6
**term (7)**
59:21 61:15 91:12,14
127:2,16,17
**terminology (1)**
119:5
**terms (5)**
51:19 60:22 61:7
143:8 145:24
**testified (19)**
4:7 16:15 27:22 30:3
33:11 57:18 76:4,25
97:23 98:3 100:15
108:16 111:2,11,14
127:3,18 136:23
150:8
**testify (12)**
25:19 55:9,17 58:16
77:19 79:25 103:11
110:12 111:5,12,19
111:20
**testifying (2)**
149:17,19
**testimony (13)**
46:19 61:3 64:20
75:17 76:11 83:6
85:19 93:4 114:15
132:9 139:14 151:6
157:13
**thank (3)**
33:18 66:5 130:12
**that's (50)**
4:22 10:5 11:3 17:24
19:6 20:8 21:9 26:9
26:17 31:18 33:4,24
35:18 36:16 44:16
44:17 45:22 46:13
50:17 51:18 60:16
63:2,12 64:19 68:4
69:19 84:2 85:19
86:18 97:15 104:11
104:25 106:17
107:5 109:3,22
111:11 119:4
122:10 123:23
127:23 131:8,14
132:3 134:4 135:4
136:12 144:24
151:17 155:2
**theoretical (2)**
99:13,18
**thereof (2)**
69:2 132:24
**there's (1)**
43:8
**thing (4)**
97:6 119:9 125:15

139:16
**things (4)**
41:15 94:20 116:15
138:4
**think (63)**
6:7 15:24 16:14 17:2
19:5 24:3,13 25:18
26:5,10,16 30:3
31:17 32:8,10,20
33:12,17 34:11 37:3
41:24 50:11,13,21
53:3 55:8 56:10,17
58:24 60:12 72:23
74:7 86:18 88:21
91:2,3 94:25 97:13
99:20 101:16
103:20 110:25
112:13,16 113:9
118:16 127:23
134:13 135:11
140:21 142:10,15
142:18 143:20
145:13 149:18
150:8 151:16
153:14 154:2,20
155:2,21
**thinly-traded (1)**
84:5
**third (1)**
22:8
**thirty-eight (1)**
81:19
**thought (3)**
25:15 117:23,25
**thousands (1)**
99:15
**three (1)**
22:11
**time (35)**
4:24 7:2 23:3 26:4
31:11 34:15 35:8
37:24 38:3,13,21
40:13 48:18 49:18
52:14,15,18 53:2,8
53:17 61:21 64:24
66:14 72:6 74:13
77:4 78:3 84:3
88:23 95:11 138:22
147:3,12 149:23
156:8
**timely (2)**
16:4,21
**times (3)**
83:23,25 88:10
**today (29)**
5:20 10:16,20,21,24
11:3 13:18 17:8,17
17:25 29:7 38:9
50:5 63:18,25 78:14

13                                                                                    Page 14

88:5 130:25 131:12
135:22 141:21,23
143:3 145:23 153:6
154:12,18,20
155:17
told (16)
18:3 25:14 45:2 60:25
78:9 82:17 97:21
102:4,12,17,21,24
103:2 117:23 143:7
144:25
tolling (3)
139:21,23 140:2
toss (1)
50:21
totally (1)
148:24
trade (3)
82:24 84:4 137:16
trader (2)
94:3,4
trades (4)
64:2 75:12 130:8,15
trading (6)
17:18 136:11 149:10
149:11,22 150:3
traffic (1)
40:11
transaction (10)
54:15,16 60:19 63:7
63:14,20 64:16,18
131:17 132:2
transactions (22)
4:25 52:24 54:22
55:19 57:3 62:19
64:22 65:2 70:10,19
75:4,10 77:14 78:16
79:5 81:4 101:11
129:13 130:2,17
131:7,22
transcript (1)
3:9
travel (1)
95:18
TRAVIS (1)
1:9
trial (1)
4:25
tried (1)
40:3
tripped (1)
39:23
troubled (3)
32:18,22,24
true (7)
91:11 97:6 106:2
118:16 125:15
141:3 157:12
try (3)

6:22 7:4 122:12
trying (1)
64:8
Tuesday (1)
1:17
two (11)
18:7 20:2 24:4 25:15
25:16 30:4,10 31:21
33:19 59:25 75:5

_____
U
_____
uh (12)
33:2 49:7 60:21 65:5
69:19 82:15 87:12
93:2 102:6 110:19
112:20 154:24
ultimate (1)
154:6
ultimately (5)
95:25 97:3,23,24 98:4
Undergraduate (1)
22:20
understand (31)
6:9,12 13:7 16:10
30:19,21 31:3 33:3
40:6 43:18 52:2,6
58:2,7,8,10 61:14
61:17 64:10 68:13
70:5 90:9 94:19
106:19 108:19
113:8 116:18
117:18 119:3
133:19 144:15
understanding (12)
6:3 52:22 53:18 95:22
96:6 97:2,10 98:11
100:14 108:12,16
116:9
understands (2)
58:4 61:13
understood (1)
149:19
United (3)
1:1 98:16,22
unreasonable (1)
126:21
use (5)
4:24 49:19,24 61:6
127:16
usual (2)
39:24 40:2
U.S.C (2)
99:3 100:11

_____
V
_____
vague (3)
152:9,12,14
value (4)
91:16,24 92:3,7

Various (1)
84:24
vast (1)
85:11
Venture (5)
1:6 14:23 47:20 59:19
129:7
Ventures (1)
141:9
versus (6)
24:6 36:4 46:10,11
47:20 141:8
VI (5)
36:6,7,25,25 37:2
violate (1)
55:22
violating (2)
101:19 102:13
violation (1)
10:14
violations (2)
10:12 148:23
virtue (1)
91:15
vouch (2)
31:22 46:23
vs (1)
1:5

_____
W
_____
Wait (1)
149:15
waived (4)
4:20 15:25 16:2,20
waiver (2)
16:12 17:22
Wall (1)
88:9
want (21)
15:22 21:6 22:17
23:17 25:17 41:12
42:2 48:22 51:5
86:3 108:11,25
109:9,10 115:11
118:19 136:6
145:16,18 154:15
154:16
wanted (1)
39:24
warrant (1)
117:9
wash (1)
9:24
wasn't (7)
33:17,21 42:13 89:4
119:21 124:14
137:13
wasting (1)

138:22
watch (1)
84:6
way (22)
31:18 51:18 60:24
73:24 74:2 77:11
79:8,21 80:6 84:7,9
85:20 107:5 109:9
109:10 113:25
124:9,12 136:15
148:22 151:24
157:18
weeks (1)
95:19
Wendy (7)
1:21 2:12 4:6 11:7
12:19 157:5,24
went (10)
23:4,9,13 26:3 33:14
84:14 112:22
136:10,13 138:23
weren't (3)
42:23 78:8 100:8
Westcliff (8)
27:2,5,16 28:11,16
29:9 141:8,9
Wexler (9)
24:18 31:12 74:19
79:16 121:23
137:25 143:25
144:10,22
Wexler's (4)
71:18 73:10 74:16
94:9
what's (13)
30:17 48:21,25 86:23
91:8 113:20 117:2
118:15 122:4 127:5
128:2 137:7 146:3
WHEREOF (1)
157:20
Wilmington (1)
95:19
wish (1)
160:8
withheld (4)
18:25 19:14,20,22
withhold (1)
20:7
witness (55)
6:8 16:14 19:8 27:22
30:16 32:15 55:9,11
55:13 57:17 58:4
59:4,6 61:11 64:6
65:10 68:2,3 75:16
75:25 76:25 77:9,19
79:24 86:4 88:18
93:10 99:20 102:8
103:10 108:3,7,12

108:23 110:3,5,10
110:13 113:13
118:22,23 126:22
130:10 135:6,25
136:21,25 150:6
151:9,10 156:5
157:9,14,20 158:4
witness's (7)
76:10 93:12 99:10
125:24 129:18
132:8 136:20
won't (1)
90:11
word (3)
37:4,5 46:23
words (1)
135:13
work (2)
8:9 20:5
worked (1)
8:6
works (2)
91:20 95:5
worth (1)
82:14
wouldn't (20)
15:2 19:3 25:7 32:9
53:22 62:6,10 66:16
69:7 80:25 83:24
89:6 107:3 113:4
115:6,24 116:3
125:16 130:20
132:3
writing (6)
33:7 97:5,22 115:13
115:20,24
written (4)
71:15,21 96:25 111:4
wrongful (2)
32:9,21
wrote (1)
112:18

_____
X
_____
X (3)
1:2,11 158:3

_____
Y
_____
yeah (28)
10:7 12:11 39:21
44:22 48:20 49:14
53:10 59:23 61:4,21
62:25 64:12 70:13
74:11 81:21 94:5
99:12 110:24
114:10,25 132:20
142:17 147:22
149:13 150:25
154:4,9 155:3

year (3)
39:4,7 114:24
years (6)
8:8 21:16 38:24 39:2
81:12 115:22
York (21)
1:16,16 2:11,11,15
3:8,8 4:4,5 5:12 8:3
23:13 25:10,11
36:12 88:10 157:3,4
157:7 160:4,6
youngster (1)
7:19

**$**

$400 (2)
82:3 83:22

**0**

03 (1)
141:10
04-822-JJF (1)
1:5

**1**

1 (9)
1:17 2:4 12:3 45:13
45:16,23 51:24
158:2,19
1:21 (1)
140:8
1:38 (1)
140:9
1:53 (1)
156:8
10 (2)
4:3 8:2
10:57 (1)
2:5
10016 (1)
4:5
10177-0899 (1)
3:8
104:4 (1)
159:5
11th (1)
157:21
11:29 (1)
35:23
11:36 (1)
35:24
11:9 (1)
158:14
12 (2)
51:24 54:3
12:21 (1)
158:18
13 (5)

51:24 54:4,21 55:20
62:19
13(d) (2)
80:17 81:2
15-page (1)
138:7
1551 (1)
141:10
16(b) (13)
23:11 40:4 52:17
53:15 54:23 55:22
57:5 61:22 83:4
90:13 95:5 130:18
140:11
17 (5)
107:11,25 108:18
109:18 112:13
18 (3)
113:16,21,24
19 (2)
116:23 117:5
19th (1)
63:10
19:17 (1)
159:7
1920 (2)
99:3 100:11
1970 (1)
22:21
1972 (1)
22:22
1979 (1)
22:25
1990 (1)
72:14
1995 (1)
72:16

**2**

2 (7)
12:20,22 13:17,20
105:5 158:15
20 (3)
21:16 118:9,15
200,000 (1)
59:15
2000 (1)
72:18
2001 (6)
54:15 61:16 62:6
63:10 75:6 122:13
2002 (20)
63:11 65:22 67:20
72:12 74:24 77:4,25
78:6,24 79:20 80:12
81:9 82:24 84:16
87:24 89:9 110:19
111:3,24 158:22

2005 (5)
1:17 2:4 156:16
157:22 158:2
21 (2)
118:25 119:8
22 (2)
119:9 139:3
23 (6)
119:14,14,19 120:2
122:8,19
24 (2)
122:24 123:3
25 (5)
123:6,9,11 124:3
139:12
250 (2)
2:10 3:6
26 (7)
124:21,24 125:3,7,13
125:18,22
27 (4)
125:16 126:6,13,18
28 (8)
99:3 100:10 127:24
128:6,12 132:6
133:3,12
29 (2)
133:10 134:14
29.95 (1)
81:25

**3**

3 (12)
13:23,25 59:19 70:7
75:4,8 104:3,5,12
113:17 114:2 159:2
3rd (1)
114:23
30 (2)
52:20 53:10
30305 (1)
3:18
31 (13)
53:24,25 54:5,6,7
57:12,21 61:16
62:20 64:15 70:15
130:16 131:9
31st (2)
63:11 122:13
31(a) (8)
54:12 58:13 59:14
60:2,10,18 61:15
62:4
31(b) (2)
54:19 62:18
34 (1)
16:4
36 (6)

105:19 120:5,12,21
127:2,18
38 (1)
138:7
38.55 (1)
81:20

**4**

4 (7)
11:8,10,16 14:16
80:20 81:2 158:11
40th (2)
4:3 8:2
400 (1)
3:17
45:15 (1)
158:20
46th (2)
4:4 8:2

**5**

5 (17)
11:24 12:6,7 15:8
18:5 65:20,22,22
66:7 71:6 74:23
81:10 110:23 112:4
112:19 158:21,22
5th (15)
67:19 72:12 74:24
77:4,25 78:24 79:20
80:12 82:24 84:16
89:9 110:19 111:3
111:23 113:10
5:14 (1)
158:8
50 (1)
38:24
5268 (1)
1:21
57 (1)
7:15
59:9 (1)
159:9

**6**

65th (1)
7:16
65:14 (1)
159:10
65:21 (1)
158:24

**7**

79978388 (1)
87:9

**8**

825 (1)

3:7

**9**

9 (2)
54:15 62:6
9th (1)
75:6

## IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| Leon Segen, derivatively on behalf of Intraware, Inc.,      Plaintiff | ) ) ) ) | |
| v. | ) ) | Civil Action File No. 04-822-JJF |
| Comvest Venture Partners, LP, Comvest Management, LLC, Commonwealth Associates Management Company, Inc., Commonwealth Associates, L.P., RMC Capital, LLC, Michael S. Falk, Robert Priddy, Travis L. Provow, Keith Rosenbloom and Intraware, Inc.,      Defendants. | ) ) ) ) ) ) ) ) ) ) | |

---

### DEFENDANTS ROBERT PRIDDY'S AND RMC CAPITAL, LLC'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF

TO:    Plaintiff Leon Segen c/o his counsel of record
        Ferry, Joseph & Pearce, P.A.
        attn: Theodore J. Tacconelli, Esq.
        824 Market Street, Suite 904
        P.O. Box 1351
        Wilmington, Delaware 19899

            and

        Bragar, Wexler, Eagel & Morgenstern, P.C.
        attn: Paul D. Wexler, Esq.
        885 Third Avenue
        New York, New York 10022

            and

        Ostrager Chong Flaherty & Broitman, P.C.
        attn: Glenn F. Ostrager, Esq.
        250 Park Avenue
        New York, New York 10177-0899



EXHIBIT
"B"
10 pp.

COMES NOW Robert Priddy ("Priddy") and RMC Capital, LLC ("RMC") (hereinafter Priddy and RMC referred to collectively as "the Priddy Defendants" or as "Propounder"), Defendants in the above-styled action, and, pursuant to the provisions of F.R.C.P. Rules § 9-11-26 and 9-11-34, hereby serves this, its First Request for Production of Documents ("Requests") to Plaintiff Leon Segen ("Plaintiff" or "Segen"), and requests that Plaintiff (hereinafter called "Responder") (i) serve a written response within thirty-three (33) days of the date of service of these Requests, unless that day shall be a Saturday, Sunday, or legal holiday, in which event the above-noted service of a written response must take place on the next day which is not a Saturday, Sunday or legal holiday, and (ii) thereafter produce the following original documents in Responder's custody, control or possession (or copies thereof if originals are not within Responder's custody, control or possession but copies are) at 10:00 a.m. on the 30th day of September, 2005. The above-noted production will take place at the offices of Propounder's counsel, Ellis, Funk, Goldberg, Labovitz & Dokson, P.C., One Securities Centre, Suite 400, 3490 Piedmont Road, Atlanta, Georgia 30305 (or at such other place as the parties may agree) for inspection and photocopying by counsel for Propounder.

## 1) **INSTRUCTIONS**

(i)     This Request shall be deemed continuing so as to require supplemental answers within a reasonable time prior to trial if additional information with respect to this Request is obtained by Responder or its counsel.

(ii)    Any objections should be made seriatim, setting forth a specific objection, the specific basis for the objection, and a description with particularity of the information or documentation which Responder objects to producing.

(iii)   If privilege is claimed as to any document otherwise covered by this Request, Propounder requests that each document as to which privilege is claimed be identified in a manner such that the Court may determine whether or not such document is entitled to the contended privileged status. Therefore, as to any such claims of privilege, Responder should specifically state:

      1.    the document sender or author, recipient, date, type of document, (e.g., memoranda, record, etc.) and general subject matter; and

      2.    the specific basis upon which Responder claims the privilege.

## II. DEFINITIONS

(i)   As used herein, the term "document" means any medium upon which or through which intelligence or information may be recorded or retrieved, and includes any original writing and non-identical copy, including, without limitation, correspondence, memoranda, tapes, stenographic or handwritten notes, studies, publications, books, pamphlets, pictures, drawings, photographs, films, microfilms, mechanical or electronic recordings, maps, reports, surveys, minutes, statistical compilations, or any other reported or graphic material in whatever form, including copies, drafts and reproductions. "Document" also refers to any other data compilation from which information can be obtained and translated, if necessary, through computers or detection devices, into reasonably usable forms.

(ii)   As used herein, the term "concerning" means referring to, alluding to, responding to, relating to, connected with, commenting on, in respect of, about, regarding, discussing, showing, describing, reflecting, analyzing or constituting.

- 3 -

(iii)   The term "person(s)" shall mean a natural person or artificial person, including a corporation, a partnership, an association, a joint venture, or any other legally cognizable association.

(iv)   "Propounder" means each of Priddy and RMC, as well as each of their counsel, agents, servants, parents, subsidiaries, affiliates, employees, and other representatives.

(v)   "Responder" means Plaintiff Leon Segen, as well as his counsel, agents, servants, parents, subsidiaries, affiliates, employees, representatives and others who may have obtained information for or on behalf of Segen.

## II. <u>DOCUMENTS REQUESTED</u>

The specific documents requested are set forth in Exhibit "A", attached hereto and incorporated herein by reference.

Respectfully submitted,

Neal J. Levitsky, Esquire (#2902)
Fox Rothschild, LLP
919 N. Market Street, Suite 1300
Wilmington, DE 19899-2323
(302) 622-4200
Attorneys for Defendants RMC Capital,
LLC and Robert Priddy

- 4 -

OF COUNSEL:    Robert N. Dokson, Esquire
Ellis, Funk, Goldberg, Labovitz &
Dokson, P.C.
One Securities Center, Suite 400
3490 Piedmont Road
Atlanta, Georgia  30305
(404) 233-2800

Date: _____8/29/2005_____

K:\CLIENTS\Robbie\Priddy\Priddy - Segen v. Delaware Securities Suit\Pleadings\Defendants Robert Priddy and RMC Capital, LLC Initial
Disclosures Pursuant to F.R.C.P. Rule 26 (a) (1).doc

## EXHIBIT "A" – DOCUMENTS REQUESTED

1.  All documents in any way related to or probative of the information contained in the July 5, 2002 demand letter from Glenn Ostrager, Esq. to the Board of Directors of Intraware, Inc., a copy of which is attached as Exhibit "F" to the Defendants' Robert Priddy's and RMC Capital, LLC's First Request For Admissions To Plaintiff Leon Segen ("Admissions"), served simultaneously with this request for production.

2.  Any and all documents in any way related to or probative of the allegation in Paragraph 1 of the Complaint that Plaintiff Segen is a stockholder of Intraware. This request specifically includes, but is not limited to, any documents showing when Plaintiff Segen became an owner of stock in Intraware and whether or not Plaintiff Segen was a stockholder of Intraware at the time of the transactions in question and at the time that the above-referenced action was filed.

3.  Any and all documents of any nature whatsoever in any way related to or supportive of the "group" claims asserted by Plaintiff in the above-referenced litigation.

4.  If the Plaintiff contends that any of the Defendants, except for Defendants Comvest Venture Partners, LP and Robert Priddy, engaged in any matching transactions with respect to Intraware securities which would render such defendant liable for § 16 (b) purposes, any and all documents in any way related to any such allegedly disgorgeable matching transactions for any of the defendants other than Comvest Venture Partners, LP or Robert Priddy.

5.  Any and all documents which in any way indicate when and how Plaintiff or his representatives learned of the transactions described in Paragraph 31 of the Complaint.

K:\CLIENTS\Robbie\Priddy\Priddy - Segen v. Delaware Securities Suit\Pleadings\EXHIBIT A.doc

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

LEON SEGEN, derivatively )
on behalf of INTRAWARE INC., )
                                        )
        Plaintiff,                      )
                                        )
                                        )
        v.                              )          C.A. No. 04-822-JJF
                                        )
COMVEST VENTURE PARTNERS, LP, )
COMVEST MANAGEMENT, LLC, )
COMMONWEALTH ASSOCIATES )
MANAGEMENT COMPANY, INC., )
COMMONWEALTH ASSOCIATES, L.P., )
RMC CAPITAL, LLC, MICHAEL S. FALK, )
ROBERT PRIDDY, TRAVIS L. PROVOW, )
KEITH ROSENBLOOM and )
INTRAWARE, INC., )
                                        )
        Defendants.                     )

## NOTICE OF SERVICE

The undersigned hereby certifies that a copy of Defendants Robert Priddy and RMC

Capital, LLC's First Request for Production of Documents to Plaintiff were served this 29th day

of August, 2005 upon the individuals listed below in the manner specified:

Theodore J. Tacconelli, Esq.
Ferry Joseph & Pearce, P.A.
824 Market Street, Suite 904
Wilmington, DE 19899
*(Via Hand Delivery)*

Jeffrey L. Moyer, Esq.
Srinivas M. Raju, Esq.
Richards, Layton & Finger, P.A.
One Rodney Square
Wilmington, DE 19899
*(Via Hand Delivery)*

WM1A 62705v1 08/29/05

Paul D. Wexler, Esq.
Bragar, Wexler, Eagel & Morgenstern, P.C.
885 Third Avenue
New York, New York 10022
*(Via First Class Mail, postage prepaid)*

Clifford Thau, Esq.
Steven R. Paradise, Esq.
Sean Bukowski, Esq.
Vinson & Elkins, L.L.P.
666 Fifth Avenue, 26th Floor
New York, New York 10103-0040
*(Via First Class Mail, postage prepaid)*

Glenn F. Ostrager, Esq.
Ostrager Chong Flaherty & Broitman, P.C.
250 Park Avenue
New York, New York 10177-0899
*(Via First Class Mail, postage prepaid)*

Kurt M. Heyman, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
Wilmington, Delaware 19899-5130
*(Via Hand Delivery)*

## FOX ROTHSCHILD LLP

By:    **/s/ Neal J. Levitsky, Esquire**
Neal J. Levitsky, Esquire (No. 2092)
919 N. Market Street, Suite 1300
Wilmington, DE 19899-2323
(302) 622-4200

– and –

OF COUNSEL:    Robert N. Dokson, Esquire
Ellis, Funk, Goldberg, Labovitz & Dokson, P.C.
One Securities Center, Suite 400
3490 Piedmont Road
Atlanta, Georgia 30305

Dated:  August 29, 2005    *Attorneys for Defendants RMC Capital,*
*LLC and Robert Priddy*

WM1A 62705v1 08/29/05

## Robbie Dokson

**From:** Levitsky, Neal J. [NLevitsky@foxrothschild.com]
**Sent:** Monday, August 29, 2005 4:45 PM
**To:** Robbie Dokson
**Subject:** FW: Activity in Case 1:04-cv-00822-JJF Segen v. Comvest Venture, et al "Notice of Service"

fyi

**From:** ded_nefreply@ded.uscourts.gov [mailto:ded_nefreply@ded.uscourts.gov]
**Sent:** Monday, August 29, 2005 4:23 PM
**To:** ded_ecf@ded.uscourts.gov
**Subject:** Activity in Case 1:04-cv-00822-JJF Segen v. Comvest Venture, et al "Notice of Service"

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.**

### U.S. District Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Levitsky, Neal entered on 8/29/2005 at 4:23 PM EDT and filed on 8/29/2005
**Case Name:** Segen v. Comvest Venture, et al
**Case Number:** 1:04-cv-822
**Filer:** RMC Capital LLC
Robert Priddy
**Document Number:** 48

**Docket Text:**
NOTICE OF SERVICE of Defendants' First Request for Production of Documents Directed to the Plaintiff by RMC Capital LLC, Robert Priddy.(Levitsky, Neal)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1079733196 [Date=8/29/2005] [FileNumber=91491-0]
[7b456f06057002871ce49c23f9971ca988d3bec9f8600b82bc82221a4725c0b52102b
21a95b805747c12e0dacd4b10163969b3b910ff465a6d946089c07e605b]]

**1:04-cv-822 Notice will be electronically mailed to:**

Kurt Michael Heyman   bankserve@bayardfirm.com, kheyman@bayardfirm.com

10/25/2005

Neal J. Levitsky    nlevitsky@frof.com,

Jeffrey L. Moyer    moyer@rlf.com, huyett@rlf.com

Alyssa M. Schwartz    schwartz@rlf.com

Theodore J. Tacconelli    ttacconelli@ferryjoseph.com,

**1:04-cv-822 Notice will be delivered by other means to:**


ATTENTION:

IRS CIRCULAR 230 DISCLOSURE:
Pursuant to Treasury Regulations, any tax advice contained in this communication (including any attachm
intended or written to be used, and cannot be used or relied upon by you or any other person, for the purp
avoiding penalties under the Internal Revenue Code, or (ii) promoting, marketing or recommending to an
tax advice addressed herein.
------------------------------------------------

This e-
mail contains PRIVILEGED AND CONFIDENTIAL INFORMATION intended only for the use of the i
named above. If you are not the intended recipient of this e-mail, or the employee or agent responsible fo
this to the intended recipient, you are hereby notified that any dissemination or copying of this e-mail is i
prohibited. If you have received this e-mail in error, please immediately notify us by telephone at (215)-2
notify us by e-mail at helpdesk@foxrothschild.com. Also, please mail a hardcopy of the e-mail to Fox R
2000 Market Street, Philadelphia PA 19103-3291 via the U.S. Postal Service. We will reimburse you for
incurred.

Thank you.

10/25/2005

**Your Charles Schwab
Duplicate Record Request**

LEON S SEGEN
3333 HENRY HUDSON PKWY
APT #23T
BRONX, NY 10463-3269

**Dear Customer,**

**We have enclosed the documents you recently requested from the customer service
area.  [See applicable box(es) below**

☐　　Copy of Account Statement(s)

■　　Copy of Trade Confirmation(s)

☐　　Copy of Tax Form(s)

☐　　Copy of Account Documents

☐　　All Statements available for the requested period are enclosed.  (Account generates
　　　Monthly statements for months with specific account activity and Quarterly
　　　statements when account is inactive.)

☐　　Monthly statements are provided in lieu of trade confirmations for buys and sells
　　　prior to January 1995.  Please see statement detail for purchase or sale date(s),
　　　position(s), share amount, and total transaction amount.

☐　　The Records you requested pre-date Schwab retention period of Ten (10) years and
　　　are no longer available.

☐　　The position(s) requested were not purchased through Charles Schwab & Co., Inc.
　　　but were received as certificates into the account or transferred in from another
　　　firm.  See statement enclosed for the first appearance in account.

☐　　The position(s) requested were journaled into this account from an unspecified
　　　account.   See statement enclosed for the first appearance in account.

**If you have any questions or need additional assistance, please contact your local
Schwab office or our 7 day a week, 24-hour Customer Service number:  1-800-435-
4000.**

EXHIBIT
"C"
2pp.

**Client Records Department**

Charles Schwab & Co., Inc., Member NYSE/SIPC - COMM 0001-0283

# *charles* SCHWAB

101 Montgomery Street  San Francisco  California  94104
800 435 4000  www.schwab.com

**Trade Confirmation**

Retain for Your Records

**Account Number: 7997-8388**
**Page 1 of 1**

**Mail To**

E TRR <8 00001772 000000002472 0001 20020705
LEON S SEGEN
3333 HENRY HUDSON PKWY
APT #23T
BRONX NY  10463

001772

---

| Security Description |
|---|

|  | Action | BOUGHT |  |  |
|---|---|---|---|---|
| INTRAWARE INC | Symbol: | ITRA | Trade Date: | 7/05/02 |
|  | Security No./Cusip: | 46118M-10-3 | Settlement Date: | 7/10/02 |
|  | Branch Code: | NYZZ | Type: | Cash |

| Quantity | Price | Principal | Fees & Charges | | Total Amount |
|---|---|---|---|---|---|
| 10 | $0.86 | $8.60 | Commission: | $29.95 | $38.55 |

*For all of the above:*
*Unless you have already instructed us differently, we will: hold this security in your account.*
*Executed Over The Counter*
*Unsolicited trade*
*Capacity code H*

0000017720101

©2002 Charles Schwab & Co., Inc. All rights reserved. Member: SIPC/New York Stock Exchange. Please see reverse for terms, conditions and capacity code definitions.
TRR ZZ 1

E TRR <8 00001772 000000002472 0001 20020705

SIPC

# ELLIS, FUNK, GOLDBERG, LABOVITZ & DOKSON, P.C.

DONALD J. ELLIS
DAVID I. FUNK
ROBERT B. GOLDBERG (GA & SC)
ALBERT L. LABOVITZ (GA & AL)
ROBERT N. DOKSON

CLAY M. WHITE

ATTORNEYS AT LAW
ONE SECURITIES CENTRE
SUITE 400
3490 PIEDMONT ROAD, N.E.
ATLANTA, GEORGIA 30305-1743
404-233-2800
FACSIMILE 404-233-2188

OF COUNSEL:
RUSSELL H. KASPER, P.C.

E-MAIL RNDOKSON@EFGLD.COM

October 11, 2005

**VIA TELEFAX (212) 681-0300**
**AND FIRST CLASS MAIL**

Glenn F. Ostrager, Esq.
Ostrager Chong Flaherty & Broitman, P.C.
250 Park Avenue, Suite 825
New York, NY 10177

**VIA TELEFAX (212) 486-0462**
**AND FIRST CLASS MAIL**

Paul D. Wexler, Esq.
Bragar, Wexler, Eagel & Morgenstern, P.C.
885 Third Avenue
New York, New York 10022

RE:   **Segen v. Comvest, etc.; Civil Action File No. 04-822-JJF (United States District Court for the District of Delaware) ("the Lawsuit")**

Dear Counsel:

I am writing this letter following a recent telephone conversation with Glenn Ostrager, and an exchange of e-mails with both of you.

Enclosed you will find a courtesy copy of a Revised Notice of Deposition for Plaintiff Leon Segen. You will note that the only change from the previously served Notice of Deposition for Mr. Segen is to change the date from October 31, 2005 until November 1, 2005. This change is because of a recently developed conflict. I have requested that our Delaware based counsel serve this Revised Notice, but I wanted to send you a courtesy copy as early as possible.

Please note further that with respect to the previously issued notices for Messrs. Ostrager and Wexler, we will suspend those notices until such time as we have taken Mr. Segen's deposition. As I stated to both of you recently, if Mr. Segen is able to provide the information which we seek in discovery, then there may be no necessity to seek deposition testimony from counsel. On the other hand, if Mr. Segen is not able to provide the necessary information, then we may have no choice but to proceed with notices for counsel. We understand that counsel will not appear voluntarily, but will require subpoenas. Also, we understand that Mr. Ostrager will be out of pocket for much of the latter part of November, due to his impending marriage, and therefore any such proposed depositions of counsel, if necessary, will not occur until early December.



EXHIBIT
"D"
3pp

Glenn Ostrager, Esq.
Paul D. Wexler, Esq.
October 11, 2005
Page 2 of 3

With respect to the deposition of Mr. Segen, please let us know your wishes with respect to the location, whether at Mr. Ostrager's office or Mr. Wexler's (or some other location). If we have not heard from you as to location by October 24, 2005, we will arrange for a court reporter to appear at Mr. Ostrager's office location.

Let me address some other discovery issues. I understand that Mr. Ostrager is making the revisions to the proposed Stipulated Protective Order. We look forward to receiving that redraft. In the meantime, the Defendants are in the process of pulling together the documents to be made available for inspection. Once the Stipulated Protective Order is entered, and the documents have been gathered, we can make arrangements for them to be inspected.[1/]

Finally, with respect to the depositions noticed by the Plaintiff last summer, please provide possible dates for the various depositions, and we will then check these dates for availability with the appropriate deponents. As to the individuals you seek to depose, our understanding is that Mr. Rosenbloom is a resident of New York, Mr. Provow is a resident of Atlanta, Mr. Falk is a resident of Palm Beach, Florida, and Mr. Priddy is a resident of Nevada (although he also has a place in South Florida). As previously discussed, these individuals are entitled to be deposed where they reside, and not in New York (except, of course, for Mr. Rosenbloom).

With respect to the depositions of the corporate and/or limited partnership entities, we believe the notices are insufficient in that they do not appropriately identify the areas of inquiry, and therefore these entities are unable to know which officer(s) or director(s) should be designated to testify. See F.R.C.P. Rule 30 (b)(6). A notice that seeks "such other officer or officers who may have knowledge of the facts" is defective as too general a statement. Please provide a more detailed statement pursuant to F.R.C.P. Rule 30 (b)(6) of the areas of inquiry for each of these different entities, so that a decision can then be made by each of them with respect to the appropriate officers or directors to be designated to testify as to the areas designated for inquiry. After this is done, we can also discuss with you the location where each of these depositions will need to be taken.

{Signature Next Page}



---

1/ As to the Priddy Defendants' First Request For Production of Documents To Plaintiff, served on August 29, 2005, neither our files nor the Court's docket reflect any responses ever being served, as required by F.R.C.P. Rule 34. Please promptly provide a Rule 34 response and all responsive documents. You are aware, of course, that failure to file objections timely constitutes a waiver of all objections, including claims of privilege. See, e.g., Krewson v. City of Quincy, 120 F.R.D. 6 (D. Mass. 1988); Perry v. Golub, 74 F.R.D. 360 (Ala., 1976). All requested documents should be made available promptly so that we have them in ample time prior to Mr. Segen's deposition.

Glenn Ostrager, Esq.
Paul D. Wexler, Esq.
October 11, 2005
Page 3 of 3

Sincerely,

ELLIS, FUNK, GOLDBERG, LABOVITZ
& DOKSON, P.C.

By: _____
      Robert N. Dokson
      Counsel For The Priddy Defendants

RND/gfg
Enclosure

Cc:    Robert B. Goldberg, Esq.
       Stephen Paradise, Esq.
       Neal J. Levitsky, Esq.

K:\CLIENTS\Robbie\Priddy\Priddy - Segen v. Delaware Securities Suit\Correspondence\Ostrager & Wexler Ltr 10 11 05.doc